# UNITED STATES BANKRUPTCY COURT

Western  DISTRICT OF  Missouri

In re:  Damon Kyle Jones § Case No.  22-41154
§
§
_____ §
Debtor(s) § ☐ Jointly Administered

## Post-confirmation Report

Chapter 11

Quarter Ending Date: 09/30/2023

Petition Date: 09/14/2022

Plan Confirmed Date: 08/07/2023

Plan Effective Date: 09/04/2023

This Post-confirmation Report relates to:  ⦿ Reorganized Debtor

○ Other Authorized Party or Entity: _____

Name of Authorized Party or Entity

/s/ Damon Kyle JOnes

Signature of Responsible Party

Damon Kyle Jones

Printed Name of Responsible Party

12/08/2023

Date

12915 E 58th St., Kansas City, MO  64133

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Damon Kyle Jones                                  Case No.  22-41154

## Part 1: Summary of Post-confirmation Transfers

|  | Current Quarter | Total Since Effective Date |
|---|---|---|
| a. Total cash disbursements | $25,724 | $25,724 |
| b. Non-cash securities transferred | $0 | $0 |
| c. Other non-cash property transferred | $0 | $0 |
| d. Total transferred (a+b+c) | $25,724 | $25,724 |

## Part 2: Preconfirmation Professional Fees and Expenses

|  |  |  | Approved Current Quarter | Approved Cumulative | Paid Current Quarter | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Professional fees & expenses (bankruptcy) incurred by or on behalf of the debtor | *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | WM Law | Lead Counsel | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |

UST Form 11-PCR (12/01/2021)

Debtor's Name Damon Kyle Jones                                                    Case No.  22-41154

| | | | | | |
|---|---|---|---|---|---|
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |

UST Form 11-PCR (12/01/2021)                    3

Debtor's Name Damon Kyle Jones                                                    Case No.  22-41154

| | | | | | |
|---|---|---|---|---|---|
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Quarter | Approved Cumulative | Paid Current Quarter | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Professional fees & expenses (nonbankruptcy) incurred by or on behalf of the debtor    *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |

Debtor's Name Damon Kyle Jones                                              Case No.  22-41154

| | | | | | |
|---|---|---|---|---|---|
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |

UST Form 11-PCR (12/01/2021)                    5

Debtor's Name Damon Kyle Jones                                                    Case No.  22-41154

| | | | | | |
|---|---|---|---|---|---|
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |

UST Form 11-PCR (12/01/2021)                    6

Debtor's Name Damon Kyle Jones                                                      Case No.  22-41154

| | | | | | | |
|---|---|---|---|---|---|---|
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 3: Recoveries of the Holders of Claims and Interests under Confirmed Plan

| | Total Anticipated Payments Under Plan | Paid Current Quarter | Paid Cumulative | Allowed Claims | % Paid of Allowed Claims |
|---|---|---|---|---|---|
| a. Administrative claims | $30,000 | $0 | $0 | $6,725 | 0% |
| b. Secured claims | $150,878 | $16,647 | $6,647 | $220,373 | 3% |
| c. Priority claims | $13,033 | $0 | $0 | $11,579 | 0% |
| d. General unsecured claims | $66,200 | $0 | $0 | $84,086 | 0% |
| e. Equity interests | $0 | $0 | $0 | | |

## Part 4: Questionnaire

a. Is this a final report?                                                         Yes ○   No ◉

    If yes, give date Final Decree was entered: _____

    If no, give date when the application for Final Decree is anticipated: _____

b. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ◉   No ○

UST Form 11-PCR (12/01/2021)                              7

Debtor's Name Damon Kyle Jones                                                    Case No.  22-41154

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information and provision of this information is mandatory.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6) and to otherwise evaluate whether a reorganized chapter 11 debtor is performing as anticipated under a confirmed plan. Disclosure of this information may be to a bankruptcy trustee when the information is needed to perform the trustee's duties, or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes.  For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/ rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case, or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Post-confirmation Report and its attachments, if any, are true and correct and that I have been authorized to sign this report.</u>**

/s/ Damon Kyle Jones                                        Damon Kyle Jones
Signature of Responsible Party                             Printed Name of Responsible Party

Debtor
Title                                                      12/08/2023
                                                          Date

Debtor's Name Damon Kyle Jones

Case No.  22-41154



Page 1

Other Page 1

Page 2 Minus Tables

Bankruptcy Table 1-50

UST Form 11-PCR (12/01/2021)

Debtor's Name Damon Kyle Jones                                          Case No.  22-41154



Bankruptcy Table 51-100

Non-Bankruptcy Table 1-50

Non-Bankruptcy Table 51-100

Part 3, Part 4, Last Page



**Community America** ®
CREDIT UNION

**9777 Ridge Road**
**Lenexa, KS 66219**

**RETURN SERVICE REQUESTED**

DAMON K JONES
12915 E 58TH ST
KANSAS CITY MO 64133-3624

*Statement Ending 09/30/2023*

*Page 1 of 10*

### Managing Your Accounts

|   |   |   |
|---|---|---|
| 🖥 | Online | CommunityAmerica.com |
| 📱 | Phone | 913.905.7000 or 800.892.7957 |
| ✉ | Mail Address | PO Box 15950 Lenexa, KS 66285-5950 |

# Profit Payout

We reward you for making us your financial go-to. The more products and services you have with us, the bigger your Profit Payout potential could be.



**Calculate your Profit Payout for 2024.**



*Family matinee with snacks*

The Waters Family's Profit Payout

**$207**

* Profit Payout. Dividend is discretionary and approved annually by CommunityAmerica's Board of Directors. The average profit payout received in 2023 was $99. Dividend is not guaranteed and may vary based on criteria established by CommunityAmerica Credit Union and the total amount allocated by the Board of Directors each year. Not everyone receives a dividend and member must be in good standing and meet other criteria on processing date to qualify. Dividends are reported to IRS and a 1099 form will be issued at year-end. Any applicable taxes are the responsibility of recipient.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Membership Savings | XXXXXXX8100 | $129.20 |
| Cashback Checking | XXXXXXX1705 | $5,519.53 |
| High Interest Savings | XXXXXXX8101 | $0.02 |
| **Total Current Value** | | **$5,648.75** |



**NCUA**

Federally Insured by NCUA

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
**FOR CONSUMER ACCOUNTS:**
Call 800.892.7957 or write to PO Box 15950, Lenexa, KS 66285-5950 as soon as you can, if you think your statement or receipt is wrong or if you need more information or have a question about an electronic fund transfer listed on your statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**FOR COMMERCIAL ACCOUNTS:**
Refer to your Commercial Services Master Agreement or your Business Membership and Account Agreement.

**CREDIT INSURANCE NOTICE**
Credit Life and Credit Disability Insurance Certificate holders are required by California law to be advised of the following: THIS INSURANCE MAY NOT COVER AN ADVANCE OR CHARGE UNDER YOUR CREDIT LINE IF YOUR DISABILITY OR DEATH RESULTS FROM A CONDITION FOR WHICH YOU HAVE SEEN A DOCTOR OR CHIROPRACTOR IN THE SIX MONTHS BEFORE THE ADVANCE OR CHARGE. CREDIT CARD BALANCES ARE NOT SUBJECT TO THE CREDIT LIFE AND CREDIT DISABILITY PRE-EXISTING MEDICAL CONDITION PROVISION.



**Community America** CREDIT UNION



# Say Peace Out to Paper Statements

Enroll in eStatements today in Online Banking by clicking on the **Statements/Notices tab.**

## Membership Savings-XXXXXXX8100

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | **Beginning Balance** | **$2,868.70** |
| | 1 Credit(s) This Period | $0.02 |
| | 7 Debit(s) This Period | $2,739.52 |
| 09/30/2023 | **Ending Balance** | **$129.20** |
| | Service Charges | -$15.00 |

**Interest Summary**

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.03% |
| Interest Days | 30 |
| Interest Earned | $0.02 |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.68 |
| Minimum Balance | $129.18 |
| Average Ledger Balance | $763.44 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$2,868.70** |
| 09/07/2023 | Overdraft Protection Withdraw | $131.97 | | $2,736.73 |
| 09/07/2023 | OD Protection Tran Fee | $5.00 | | $2,731.73 |
| 09/07/2023 | Overdraft Protection Withdraw | $6.99 | | $2,724.74 |
| 09/07/2023 | OD Protection Tran Fee | $5.00 | | $2,719.74 |
| 09/08/2023 | Overdraft Protection Withdraw | $585.56 | | $2,134.18 |
| 09/08/2023 | OD Protection Tran Fee | $5.00 | | $2,129.18 |
| 09/08/2023 | Withdrawal Internet Transfer TO : XXXX6701 | $2,000.00 | | $129.18 |
| 09/30/2023 | Credit Interest | | $0.02 | $129.20 |
| **09/30/2023** | **Ending Balance** | | | **$129.20** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| OD Protection Tran Fee | -$5.00 |
| OD Protection Tran Fee | -$5.00 |
| OD Protection Tran Fee | -$5.00 |
| Total Service Charge | -$15.00 |

**Interest Rate Changes**

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 09/01/2023 | 0.0250% |

# Cashback Checking-XXXXXXX1705

## Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 09/01/2023 | **Beginning Balance** | **$3,079.88** | Minimum Balance | $0.00 |
| | 13 Credit(s) This Period | $10,555.42 | Average Ledger Balance | $0.00 |
| | 129 Debit(s) This Period | $8,115.77 | | |
| 09/30/2023 | **Ending Balance** | **$5,519.53** | | |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2023** | **Beginning Balance** | | | **$3,079.88** |
| 09/01/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $3,072.89 |
| 09/01/2023 | Point Of Sale Withdrawal Prime Video Channelamzn.com/bill WAUS | $9.99 | | $3,062.90 |
| 09/01/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $72.99 | | $2,989.91 |
| 09/01/2023 | ACH Payment NATIONWIDE EDI - EDI PYMNTS | $137.32 | | $2,852.59 |
| 09/01/2023 | ACH Payment SERVICE LINE WAR BILL PAY SERVICE - BILL PAYMT | $5.08 | | $2,847.51 |
| 09/01/2023 | Descriptive Deposit Cashback Earned | | $7.50 | $2,855.01 |
| 09/02/2023 | Point Of Sale Withdrawal WORLD MARKET #195 KANSAS CITY MOUS | $30.19 | | $2,824.82 |
| 09/02/2023 | Point Of Sale Withdrawal ANDYS FROZEN CUSTARINDEPENDENCE MOUS | $10.77 | | $2,814.05 |
| 09/02/2023 | Point Of Sale Withdrawal IN * JADORE INC. KANSAS CITY MOUS | $51.22 | | $2,762.83 |
| 09/02/2023 | Point Of Sale Withdrawal SQ * POP. VINTAGE KANSAS CITY MOUS | $54.38 | | $2,708.45 |
| 09/05/2023 | Point Of Sale Withdrawal SQ * FRENCH CUSTARD Kansas City MOUS | $11.81 | | $2,696.64 |
| 09/05/2023 | Point Of Sale Withdrawal SQ * MID COAST MODERKansas City MOUS | $22.20 | | $2,674.44 |
| 09/05/2023 | Point Of Sale Withdrawal ONLYFANS.COM* A 8886880458 FLUS | $15.99 | | $2,658.45 |
| 09/05/2023 | Point Of Sale Withdrawal TACO BELL 038783 KANSAS CITY MOUS | $13.99 | | $2,644.46 |
| 09/05/2023 | Point Of Sale Withdrawal EM CITY KANSAS CITY MOUS | $19.98 | | $2,624.48 |
| 09/05/2023 | Point Of Sale Withdrawal AMZN Mktp US* TL3DD6Amzn.com/bill WAUS | $30.75 | | $2,593.73 |
| 09/05/2023 | Point Of Sale Withdrawal PAYPAL * FloridaCarbVisa Direct CAUS | $21.86 | | $2,571.87 |
| 09/05/2023 | Point Of Sale Withdrawal Amazon.com* TL9M2884Amzn.com/bill WAUS | $3.53 | | $2,568.34 |
| 09/05/2023 | Point Of Sale Withdrawal AMZN Mktp US* TL3RU3Amzn.com/bill WAUS | $25.78 | | $2,542.56 |
| 09/05/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $190.84 | | $2,351.72 |
| 09/05/2023 | ACH Deposit PAYPAL TRANSFER - TRANSFER | | $21.00 | $2,372.72 |
| 09/05/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $3.50 | | $2,369.22 |
| 09/05/2023 | IAT Withdrawal IAT PAYPAL 1029181643132 MELODY FRANCISCO | $21.00 | | $2,348.22 |
| 09/05/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $29.99 | | $2,318.23 |
| 09/05/2023 | Point Of Sale Withdrawal Microsoft* Store msbill.info WAUS | $69.99 | | $2,248.24 |
| 09/05/2023 | Point Of Sale Withdrawal QT 216 INDEPENDENCE MOUS | $47.50 | | $2,200.74 |
| 09/05/2023 | Point Of Sale Withdrawal QT 216 INDEPENDENCE MOUS | $9.42 | | $2,191.32 |
| 09/05/2023 | Point Of Sale Withdrawal ANDYS FROZEN CUSTARINDEPENDENCE MOUS | $2.59 | | $2,188.73 |
| 09/05/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $85.94 | | $2,102.79 |
| 09/06/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $19.95 | | $2,082.84 |



## Cashback Checking-XXXXXXX1705 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/06/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $39.99 | | $2,042.85 |
| 09/06/2023 | Point Of Sale Withdrawal OLD TIME POTTERY 00816-3507775 MOUS | $246.14 | | $1,796.71 |
| 09/06/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $6.99 | | $1,789.72 |
| 09/07/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $7.99 | | $1,781.73 |
| 09/07/2023 | Point Of Sale Withdrawal DOUGHBOY RAYTOWN MOUS | $10.30 | | $1,771.43 |
| 09/07/2023 | Point Of Sale Withdrawal COSTCO WHSE #0375 KANSAS CITY MOUS | $8.03 | | $1,763.40 |
| 09/07/2023 | Point Of Sale Withdrawal COSTCO WHSE #0375 KANSAS CITY MOUS | $70.04 | | $1,693.36 |
| 09/07/2023 | Check 9123 | $1,825.33 | | -$131.97 |
| 09/07/2023 | Overdraft Protection Deposit | | $131.97 | $0.00 |
| 09/07/2023 | Overdraft Protection Deposit | | $6.99 | $6.99 |
| 09/08/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $0.00 |
| 09/08/2023 | ACH Payment WELLS FARGO DEAL BILL PAY SERVICE - BILL PAYMT | $585.56 | | -$585.56 |
| 09/08/2023 | Overdraft Protection Deposit | | $585.56 | $0.00 |
| 09/08/2023 | Deposit Internet Transfer FROM: XXXX6701 | | $2,000.00 | $2,000.00 |
| 09/08/2023 | Point Of Sale Withdrawal VENMO* Visa Direct NYUS | $150.00 | | $1,850.00 |
| 09/08/2023 | Point Of Sale Withdrawal CVS/PHARMACY #08 08Raytown MOUS | $5.00 | | $1,845.00 |
| 09/08/2023 | Point Of Sale Withdrawal CVS/PHARMACY #08 08Raytown MOUS | $12.45 | | $1,832.55 |
| 09/09/2023 | Point Of Sale Withdrawal PHR* KansasCityCareC816-7535144 AKUS | $20.00 | | $1,812.55 |
| 09/09/2023 | Point Of Sale Withdrawal VENMO* Visa Direct NYUS | $20.00 | | $1,792.55 |
| 09/09/2023 | Point Of Sale Withdrawal BIG BOY BURGERS INDEPENDENCE MOUS | $14.97 | | $1,777.58 |
| 09/09/2023 | Point Of Sale Withdrawal ANDRES CONFISERIE SKANSAS CITY MOUS | $36.37 | | $1,741.21 |
| 09/09/2023 | Point Of Sale Withdrawal TST* NOTHING BUNDT SHAWNEE KSUS | $33.20 | | $1,708.01 |
| 09/09/2023 | Point Of Sale Withdrawal VENMO* Visa Direct NYUS | $15.00 | | $1,693.01 |
| 09/09/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $100.28 | | $1,592.73 |
| 09/09/2023 | ATM Withdrawal COMM AMERICA CU 4545 S NOLAND RD INDPENDENCE MOUS | $100.00 | | $1,492.73 |
| 09/09/2023 | Point Of Sale Withdrawal SQ * BEAN COUNTER CABlue Springs MOUS | $13.95 | | $1,478.78 |
| 09/11/2023 | Point Of Sale Withdrawal QT 216 OUTSIDE INDEPENDENCE MOUS | $49.60 | | $1,429.18 |
| 09/11/2023 | Point Of Sale Withdrawal McDonalds 5460 181-6353295 MOUS | $7.90 | | $1,421.28 |
| 09/11/2023 | Point Of Sale Withdrawal POTBELLY #312 KANSAS CITY MOUS | $17.42 | | $1,403.86 |
| 09/11/2023 | Point Of Sale Withdrawal SWIFT SHINE CAR WASKANSAS CITY MOUS | $20.00 | | $1,383.86 |
| 09/11/2023 | Point Of Sale Withdrawal EXPRESS STOP ST SAINT JOHN AVE KANSAS CITY MOUS | $1.26 | | $1,382.60 |
| 09/11/2023 | Point Of Sale Withdrawal SQ * ICE CREAM BAE Kansas City MOUS | $8.53 | | $1,374.07 |

# Cashback Checking-XXXXXXX1705 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 09/11/2023 | Point Of Sale Withdrawal Audible* TR23J2XN0 Amzn.com/bill NJUS | $14.95 | | $1,359.12 |
| 09/11/2023 | Point Of Sale Withdrawal PAPA JOHNS #2598 913-894-1300 KSUS | $41.18 | | $1,317.94 |
| 09/11/2023 | ACH Deposit FID BKG SVC LLC - MONEYLINE | | $1,350.00 | $2,667.94 |
| 09/11/2023 | Point Of Sale Withdrawal DOLLAR GENERAL # DGRAYTOWN MOUS | $43.91 | | $2,624.03 |
| 09/12/2023 | Point Of Sale Withdrawal TARGET.COM * 800-591-3869 MNUS | $43.77 | | $2,580.26 |
| 09/12/2023 | ACH Payment CITY OF KANSAS C WATER SERVICE DEPT - UTIL PAYMT | $207.62 | | $2,372.64 |
| 09/12/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $9.99 | | $2,362.65 |
| 09/12/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $15.99 | | $2,346.66 |
| 09/12/2023 | Point Of Sale Withdrawal McDonalds 5460 181-6353295 MOUS | $7.90 | | $2,338.76 |
| 09/13/2023 | Point Of Sale Withdrawal HAPPY HEAD HTTPSWWW.HAPP CAUS | $79.00 | | $2,259.76 |
| 09/13/2023 | Point Of Sale Withdrawal GOOGLE * FIBER Q9xMPg.co/helppay# CAUS | $70.70 | | $2,189.06 |
| 09/14/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $39.99 | | $2,149.07 |
| 09/15/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $2,142.08 |
| 09/15/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $39.99 | | $2,102.09 |
| 09/15/2023 | ACH Deposit ORACLE AMERICA - SALARY | | $3,034.32 | $5,136.41 |
| 09/16/2023 | Point Of Sale Deposit TARGET.COM * 800-591-3869 MNUS | | $43.77 | $5,180.18 |
| 09/16/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $7.99 | | $5,172.19 |
| 09/18/2023 | Point Of Sale Withdrawal MNRD-INDEPNDENC 410INDEPENDENCE MOUS | $132.92 | | $5,039.27 |
| 09/18/2023 | Point Of Sale Withdrawal Amazon Prime* TX55O2Amzn.com/bill WAUS | $16.11 | | $5,023.16 |
| 09/18/2023 | Point Of Sale Withdrawal BB DINER INDEPENDENINDEPENDENCE MOUS | $25.59 | | $4,997.57 |
| 09/18/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $73.91 | | $4,923.66 |
| 09/18/2023 | ATM Withdrawal COMM AMERICA CU 4545 S NOLAND RD INDPENDENCE MOUS | $300.00 | | $4,623.66 |
| 09/18/2023 | Point Of Sale Withdrawal ONLYFANS.COM* A 8886880458 FLUS | $10.99 | | $4,612.67 |
| 09/18/2023 | ACH Payment PLANET FIT 816-420-0700 - CLUB FEES 816-420-0700 | $21.97 | | $4,590.70 |
| 09/18/2023 | Point Of Sale Withdrawal PIZZA HUT 004747 https://ipcha MOUS | $49.28 | | $4,541.42 |
| 09/19/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $19.99 | | $4,521.43 |
| 09/19/2023 | ACH Payment QUARTERLY FEE ACH TRANSACTION - PAYMENT | $250.00 | | $4,271.43 |
| 09/19/2023 | Point Of Sale Withdrawal AMZN Mktp US* TX3MG9Amzn.com/bill WAUS | $21.48 | | $4,249.95 |
| 09/20/2023 | Point Of Sale Withdrawal PRICE CHOPPER # 12010 W 63RD STREETSHAWNEE KSUS | $193.82 | | $4,056.13 |
| 09/21/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $5.99 | | $4,050.14 |
| 09/21/2023 | Point Of Sale Withdrawal AMZN Mktp US* TX5ME9Amzn.com/bill WAUS | $13.96 | | $4,036.18 |
| 09/21/2023 | Point Of Sale Withdrawal PARADISE TANNING SA816-3538266 MOUS | $42.90 | | $3,993.28 |
| 09/22/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $3,986.29 |
| 09/22/2023 | Point Of Sale Withdrawal QT 156 RAYTOWN MOUS | $5.78 | | $3,980.51 |

Community America® CREDIT UNION

## Cashback Checking-XXXXXXX1705 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/22/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $29.97 | | $3,950.54 |
| 09/22/2023 | Point Of Sale Withdrawal SQ * DONUTOLOGY Kansas City MOUS | $16.43 | | $3,934.11 |
| 09/22/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $129.47 | | $3,804.64 |
| 09/23/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $2.99 | | $3,801.65 |
| 09/23/2023 | Point Of Sale Withdrawal KC CARE HEALTH CENTKANSAS CITY MOUS | $48.78 | | $3,752.87 |
| 09/23/2023 | Point Of Sale Withdrawal PHR* KansasCityCareC816-7535144 AKUS | $20.00 | | $3,732.87 |
| 09/23/2023 | Point Of Sale Withdrawal KFC G135012 INDEPENDENCE MOUS | $28.33 | | $3,704.54 |
| 09/23/2023 | Point Of Sale Withdrawal WORLD MARKET #195 KANSAS CITY MOUS | $40.27 | | $3,664.27 |
| 09/23/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $16.99 | | $3,647.28 |
| 09/23/2023 | Point Of Sale Withdrawal McDonalds 31441 181-6358432 MOUS | $6.37 | | $3,640.91 |
| 09/23/2023 | NOW Withdrawal Zelle AUSTIN JONES 800-892-7957 | $75.00 | | $3,565.91 |
| 09/23/2023 | Point Of Sale Withdrawal Wal-Mart Super 1094 WAL-SAMS RAYTOWN MOUS | $182.90 | | $3,383.01 |
| 09/25/2023 | Point Of Sale Withdrawal PANDA EXPRESS #3206RAYTOWN MOUS | $8.64 | | $3,374.37 |
| 09/25/2023 | Deposit Shared Branch Check Deposit #100196505 | | $20.00 | $3,394.37 |
| 09/25/2023 | Deposit Shared Branch Check Deposit #100196512 | | $170.00 | $3,564.37 |
| 09/25/2023 | Deposit Shared Branch Check Deposit #100196517 | | $150.00 | $3,714.37 |
| 09/25/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $15.99 | | $3,698.38 |
| 09/25/2023 | Point Of Sale Withdrawal COSTCO WHSE #0375 KANSAS CITY MOUS | $65.97 | | $3,632.41 |
| 09/25/2023 | Point Of Sale Withdrawal COSTCO WHSE #0375 KANSAS CITY MOUS | $25.65 | | $3,606.76 |
| 09/25/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $95.65 | | $3,511.11 |
| 09/25/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $69.29 | | $3,441.82 |
| 09/25/2023 | Point Of Sale Withdrawal STARBUCKS STORE 115INDEPENDENCE MOUS | $6.69 | | $3,435.13 |
| 09/26/2023 | Point Of Sale Withdrawal QT 264 OUTSIDE SHAWNEE KSUS | $64.54 | | $3,370.59 |
| 09/26/2023 | Point Of Sale Withdrawal PPVBILL.COM 8006614269 NYUS | $149.70 | | $3,220.89 |
| 09/26/2023 | Point Of Sale Withdrawal NETFLIX COM LOS GATOS CAUS | $15.49 | | $3,205.40 |
| 09/26/2023 | Point Of Sale Withdrawal QT 264 SHAWNEE KSUS | $9.21 | | $3,196.19 |
| 09/26/2023 | Point Of Sale Withdrawal ESPN Plus 800-7271800 NYUS | $9.99 | | $3,186.20 |
| 09/26/2023 | Point Of Sale Withdrawal AMZN Mktp US* T998B1Amzn.com/bill WAUS | $26.52 | | $3,159.68 |
| 09/27/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $9.99 | | $3,149.69 |
| 09/27/2023 | ACH Payment ATT - Payment | $125.78 | | $3,023.91 |
| 09/27/2023 | Point Of Sale Withdrawal JACK IN THE BOX 623INDEPENDENCE MOUS | $12.66 | | $3,011.25 |
| 09/27/2023 | Point Of Sale Withdrawal The University of K913-5885000 KSUS | $3.00 | | $3,008.25 |

## Cashback Checking-XXXXXXX1705 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/27/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $53.95 | | $2,954.30 |
| 09/27/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $104.88 | | $2,849.42 |
| 09/28/2023 | ACH Payment EVERGY MO WEST EVERGY MO WEST AUTOP - AUTOPAY | $214.67 | | $2,634.75 |
| 09/28/2023 | ACH Payment NEBRASKA FURNITU BILL PAY SERVICE - BILL PAYMT | $29.98 | | $2,604.77 |
| 09/29/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $2,597.78 |
| 09/29/2023 | ACH Deposit ORACLE AMERICA - SALARY | | $3,034.31 | $5,632.09 |
| 09/29/2023 | ACH Payment Spire - 54303681 - PAYMENT | $41.68 | | $5,590.41 |
| 09/29/2023 | ACH Payment SERVICE LINE WAR BILL PAY SERVICE - BILL PAYMT | $5.08 | | $5,585.33 |
| 09/29/2023 | Point Of Sale Withdrawal ACTBLUE* MISSOURIDEHTTPSSECURE.A MAUS | $10.00 | | $5,575.33 |
| 09/30/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $7.99 | | $5,567.34 |
| 09/30/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $10.99 | | $5,556.35 |
| 09/30/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $16.99 | | $5,539.36 |
| 09/30/2023 | Point Of Sale Withdrawal BP#9497918TRAFF 616 SOUTH JEFFERSONLEES SUMMIT MOUS | $14.84 | | $5,524.52 |
| 09/30/2023 | Point Of Sale Withdrawal Amazon Music* T93MT7888-802-3080 WAUS | $4.99 | | $5,519.53 |
| **09/30/2023** | **Ending Balance** | | | **$5,519.53** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 9123 | 09/07/2023 | $1,825.33 |

\* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## High Interest Savings-XXXXXXX8101

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2023** | **Beginning Balance** | **$0.02** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **09/30/2023** | **Ending Balance** | **$0.02** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 30 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Minimum Balance | $0.02 |
| Average Ledger Balance | $0.02 |

## High Interest Savings-XXXXXXX8101 (continued)

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 09/01/2023 | **Beginning Balance** | | | **$0.02** |
| | No activity this statement period | | | |
| 09/30/2023 | **Ending Balance** | | | **$0.02** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Interest Rate Changes

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 09/01/2023 | 4.8890% |

Statement Ending 09/30/2023

This page left intentionally blank



**Community America**
CREDIT UNION

**9777 Ridge Road**
**Lenexa, KS 66219**

**RETURN SERVICE REQUESTED**

DAMON K JONES
12915 E 58TH ST
KANSAS CITY MO 64133-3624

*Statement Ending 08/31/2023*

*Page 1 of 10*

## Managing Your Accounts

| | | |
|---|---|---|
| 🖥 | Online | CommunityAmerica.com |
| 📱 | Phone | 913.905.7000 or 800.892.7957 |
| ✉ | Mail Address | PO Box 15950 Lenexa, KS 66285-5950 |



# Make Your Money Work Harder for You

Explore High Interest Savings, CDs and Money Markets



Discover our **exceptional rates**



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Membership Savings | XXXXXXX8100 | $2,868.70 |
| Cashback Checking | XXXXXXX1705 | $3,079.88 |
| High Interest Savings | XXXXXXX8101 | $0.02 |
| **Total Current Value** | | **$5,948.60** |



**NCUA**

Federally Insured by NCUA

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
**FOR CONSUMER ACCOUNTS:**
Call 800.892.7957 or write to PO Box 15950, Lenexa, KS 66285-5950 as soon as you can, if you think your statement or receipt is wrong or if you need more information or have a question about an electronic fund transfer listed on your statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**FOR COMMERCIAL ACCOUNTS:**
Refer to your Commercial Services Master Agreement or your Business Membership and Account Agreement.

**CREDIT INSURANCE NOTICE**
Credit Life and Credit Disability Insurance Certificate holders are required by California law to be advised of the following: THIS INSURANCE MAY NOT COVER AN ADVANCE OR CHARGE UNDER YOUR CREDIT LINE IF YOUR DISABILITY OR DEATH RESULTS FROM A CONDITION FOR WHICH YOU HAVE SEEN A DOCTOR OR CHIROPRACTOR IN THE SIX MONTHS BEFORE THE ADVANCE OR CHARGE. CREDIT CARD BALANCES ARE NOT SUBJECT TO THE CREDIT LIFE AND CREDIT DISABILITY PRE-EXISTING MEDICAL CONDITION PROVISION.



# Say Peace Out to Paper Statements

Enroll in eStatements today in Online Banking by clicking on the **Statements/Notices tab.**

## Membership Savings-XXXXXXX8100

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2023 | **Beginning Balance** | **$5,501.58** |
| | 1 Credit(s) This Period | $0.08 |
| | 8 Debit(s) This Period | $2,632.96 |
| 08/31/2023 | **Ending Balance** | **$2,868.70** |
| | Service Charges | -$10.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.02% |
| Interest Days | 31 |
| Interest Earned | $0.08 |
| Interest Paid This Period | $0.08 |
| Interest Paid Year-to-Date | $0.66 |
| Minimum Balance | $2,868.62 |
| Average Ledger Balance | $3,891.94 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2023** | **Beginning Balance** | | | **$5,501.58** |
| 08/04/2023 | Withdrawal Internet Transfer TO : XXXX1705 | $1,000.00 | | $4,501.58 |
| 08/09/2023 | Withdrawal Internet Transfer TO : XXXX1705 | $500.00 | | $4,001.58 |
| 08/14/2023 | Withdrawal Internet Transfer TO : XXXX1705 | $500.00 | | $3,501.58 |
| 08/29/2023 | Overdraft Protection Withdraw | $22.30 | | $3,479.28 |
| 08/29/2023 | OD Protection Tran Fee | $5.00 | | $3,474.28 |
| 08/29/2023 | Overdraft Protection Withdraw | $100.66 | | $3,373.62 |
| 08/29/2023 | OD Protection Tran Fee | $5.00 | | $3,368.62 |
| 08/30/2023 | Withdrawal Internet Transfer TO : XXXX1705 | $500.00 | | $2,868.62 |
| 08/31/2023 | Credit Interest | | $0.08 | $2,868.70 |
| **08/31/2023** | **Ending Balance** | | | **$2,868.70** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| OD Protection Tran Fee | -$5.00 |
| OD Protection Tran Fee | -$5.00 |
| Total Service Charge | -$10.00 |

### Interest Rate Changes

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 08/01/2023 | 0.0250% |

Statement Ending 08/31/2023                                                         Page 4 of 10

## Cashback Checking-XXXXXXX1705

### Account Summary

| Date | Description | Amount | Description | Amount |
|------|-------------|--------|-------------|--------|
| 08/01/2023 | Beginning Balance | $3,442.33 | Minimum Balance | $0.00 |
| | 9 Credit(s) This Period | $8,699.09 | Average Ledger Balance | $0.00 |
| | 135 Debit(s) This Period | $9,061.54 | | |
| 08/31/2023 | Ending Balance | $3,079.88 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 08/01/2023 | Beginning Balance | | | $3,442.33 |
| 08/01/2023 | Point Of Sale Withdrawal PRICE CHOPPER # 8700 E 63RD ST KANSAS CITY MOUS | $166.91 | | $3,275.42 |
| 08/01/2023 | Point Of Sale Withdrawal Prime Video Channelamzn.com/bill WAUS | $9.99 | | $3,265.43 |
| 08/01/2023 | ACH Payment NATIONWIDE EDI - EDI PYMNTS | $137.32 | | $3,128.11 |
| 08/01/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $72.99 | | $3,055.12 |
| 08/01/2023 | ACH Payment SERVICE LINE WAR BILL PAY SERVICE - BILL PAYMT | $5.08 | | $3,050.04 |
| 08/01/2023 | Descriptive Deposit Cashback Earned | | $7.50 | $3,057.54 |
| 08/02/2023 | Point Of Sale Withdrawal LOWE'S #2943 KANSAS CITY MOUS | $44.68 | | $3,012.86 |
| 08/02/2023 | Point Of Sale Withdrawal COSTCO * ANNUAL RENE800-774-2678 WAUS | $120.00 | | $2,892.86 |
| 08/02/2023 | ACH Payment InstaMed - LABCORP | $71.46 | | $2,821.40 |
| 08/02/2023 | Point Of Sale Withdrawal AMZN Mktp US* TH2EI0Amzn.com/bill WAUS | $26.52 | | $2,794.88 |
| 08/02/2023 | Point Of Sale Withdrawal AMZN Mktp US* TH0RK4Amzn.com/bill WAUS | $75.23 | | $2,719.65 |
| 08/03/2023 | Point Of Sale Withdrawal WM SUPERCENTER Wal-Mart Super CentRAYTOWN MOUS | $355.89 | | $2,363.76 |
| 08/03/2023 | Point Of Sale Withdrawal ONLYFANS.COM* A 8886880458 FLUS | $8.00 | | $2,355.76 |
| 08/03/2023 | ACH Payment InstaMed - KANSAS CIT | $20.00 | | $2,335.76 |
| 08/03/2023 | ACH Payment InstaMed - KANSAS CIT | $20.00 | | $2,315.76 |
| 08/03/2023 | ACH Payment InstaMed - KANSAS CIT | $23.00 | | $2,292.76 |
| 08/03/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $3.50 | | $2,289.26 |
| 08/03/2023 | Point Of Sale Withdrawal VENMO* Visa Direct NYUS | $150.00 | | $2,139.26 |
| 08/03/2023 | Check 9122 | $1,825.33 | | $313.93 |
| 08/04/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $306.94 |
| 08/04/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $39.99 | | $266.95 |
| 08/04/2023 | Point Of Sale Withdrawal PAPA JOHNS #1214 816-358-7272 MOUS | $29.66 | | $237.29 |
| 08/04/2023 | Point Of Sale Withdrawal SWIFT SHINE CAR WASKANSAS CITY MOUS | $16.00 | | $221.29 |
| 08/04/2023 | Point Of Sale Withdrawal SHELL OIL 125485380KANSAS CITY MOUS | $9.85 | | $211.44 |
| 08/04/2023 | Deposit Internet Transfer FROM: XXXX8100 | | $1,000.00 | $1,211.44 |
| 08/04/2023 | NOW Withdrawal Zelle AUSTIN JONES 800-892-7957 | $100.00 | | $1,111.44 |
| 08/05/2023 | Point Of Sale Withdrawal QT 156 OUTSIDE RAYTOWN MOUS | $53.06 | | $1,058.38 |
| 08/05/2023 | Point Of Sale Withdrawal QT 156 RAYTOWN MOUS | $13.02 | | $1,045.36 |
| 08/05/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $7.99 | | $1,037.37 |
| 08/05/2023 | Point Of Sale Withdrawal CVS/PHARMACY #08 08Raytown MOUS | $108.43 | | $928.94 |
| 08/07/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $29.99 | | $898.95 |

*Statement Ending 08/31/2023*

*Page 5 of 10*

## Cashback Checking-XXXXXXX1705 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/07/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $6.99 | | $891.96 |
| 08/08/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $69.54 | | $822.42 |
| 08/09/2023 | ACH Payment WELLS FARGO DEAL BILL PAY SERVICE - BILL PAYMT | $585.56 | | $236.86 |
| 08/09/2023 | Point Of Sale Withdrawal EB HARD CANDY KANSA8014137200 CAUS | $57.04 | | $179.82 |
| 08/09/2023 | Point Of Sale Withdrawal ANDY'S FROZEN CUSTASHAWNEE KSUS | $9.25 | | $170.57 |
| 08/09/2023 | Point Of Sale Withdrawal RAISING CANES 0297 SHAWNEE KSUS | $15.88 | | $154.69 |
| 08/09/2023 | Deposit Internet Transfer FROM: XXXX8100 | | $500.00 | $654.69 |
| 08/10/2023 | Point Of Sale Withdrawal HY-VEE RAYTOWN 1 HYRAYTOWN MOUS | $154.27 | | $500.42 |
| 08/10/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $7.99 | | $492.43 |
| 08/11/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $485.44 |
| 08/11/2023 | Point Of Sale Withdrawal Audible* TO4ZK53E2 Amzn.com/bill NJUS | $14.95 | | $470.49 |
| 08/11/2023 | Point Of Sale Withdrawal QT 156 RAYTOWN MOUS | $7.68 | | $462.81 |
| 08/12/2023 | Point Of Sale Withdrawal QT 162 OUTSIDE LEE'S SUMMIT MOUS | $41.92 | | $420.89 |
| 08/12/2023 | Point Of Sale Withdrawal VENMO* Visa Direct NYUS | $20.00 | | $400.89 |
| 08/12/2023 | Point Of Sale Withdrawal CIRILLA S # 9160 LEES SUMMIT MOUS | $55.30 | | $345.59 |
| 08/12/2023 | Point Of Sale Withdrawal QT 162 LEE'S SUMMIT MOUS | $7.46 | | $338.13 |
| 08/14/2023 | Point Of Sale Withdrawal MCDONALD'S F15948 KANSAS CITY MOUS | $13.96 | | $324.17 |
| 08/14/2023 | Point Of Sale Withdrawal WENDYS 12802 4105 LITTLE BLUE PKINDEPENDENCE MOUS | $9.18 | | $314.99 |
| 08/14/2023 | Point Of Sale Withdrawal GOOGLE * FIBER LV3RGg.co/helppay# CAUS | $67.75 | | $247.24 |
| 08/14/2023 | Point Of Sale Withdrawal MNRD-INDEPNDENC 410INDEPENDENCE MOUS | $192.93 | | $54.31 |
| 08/14/2023 | Deposit Internet Transfer FROM: XXXX8100 | | $500.00 | $554.31 |
| 08/14/2023 | Point Of Sale Withdrawal COSTCO WHSE #0373 INDEPENDENCE MOUS | $292.61 | | $261.70 |
| 08/14/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $9.99 | | $251.71 |
| 08/14/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $15.99 | | $235.72 |
| 08/14/2023 | Point Of Sale Withdrawal ANDYS FROZEN CUSTARINDEPENDENCE MOUS | $9.14 | | $226.58 |
| 08/15/2023 | ACH Deposit ORACLE AMERICA - SALARY | | $3,034.32 | $3,260.90 |
| 08/15/2023 | ACH Payment CITY OF KANSAS C WATER SERVICE DEPT - UTIL PAYMT | $229.84 | | $3,031.06 |
| 08/15/2023 | Point Of Sale Withdrawal APPLE MARKET #1 11501 E. 63RD STREERAYTOWN MOUS | $102.27 | | $2,928.79 |
| 08/16/2023 | Point Of Sale Withdrawal Wal-Mart Super 4553 WAL-SAMS KANSAS CITY MOUS | $99.25 | | $2,829.54 |
| 08/16/2023 | Point Of Sale Withdrawal COSTCO WHSE #0375 KANSAS CITY MOUS | $163.53 | | $2,666.01 |
| 08/16/2023 | Point Of Sale Withdrawal COSTCO WHSE #0375 KANSAS CITY MOUS | $2.79 | | $2,663.22 |
| 08/16/2023 | Point Of Sale Withdrawal COSTCO WHSE #0375 KANSAS | $2.23 | | $2,660.99 |

Statement Ending 08/31/2023    Page 6 of 10

# Cashback Checking-XXXXXX1705 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | CITY MOUS | | | |
| 08/17/2023 | Point Of Sale Withdrawal Amazon Prime* TO9ZS5Amzn.com/bill WAUS | $16.11 | | $2,644.88 |
| 08/17/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $5.99 | | $2,638.89 |
| 08/17/2023 | ACH Payment PLANET FIT 816-420-0700 - CLUB FEES 816-420-0700 | $21.97 | | $2,616.92 |
| 08/17/2023 | Point Of Sale Withdrawal CITY THRIFT SHAWNEESHAWNEE KSUS | $44.31 | | $2,572.61 |
| 08/17/2023 | Point Of Sale Withdrawal QT 157 OVERLAND PARK KSUS | $1.73 | | $2,570.88 |
| 08/17/2023 | Point Of Sale Withdrawal Caseys Pizza 3233 913-631-0091 KSUS | $30.89 | | $2,539.99 |
| 08/18/2023 | Point Of Sale Withdrawal KC CARE HEALTH CENTKANSAS CITY MOUS | $19.97 | | $2,520.02 |
| 08/18/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $2,513.03 |
| 08/18/2023 | Point Of Sale Withdrawal QT 205 OUTSIDE INDEPENDENCE MOUS | $40.60 | | $2,472.43 |
| 08/18/2023 | Point Of Sale Withdrawal ONLYFANS.COM* A 8886880458 FLUS | $7.69 | | $2,464.74 |
| 08/18/2023 | Point Of Sale Withdrawal QUIZNOS #6319 KANSAS CITY MOUS | $14.78 | | $2,449.96 |
| 08/18/2023 | Point Of Sale Withdrawal QT 205 INDEPENDENCE MOUS | $20.16 | | $2,429.80 |
| 08/18/2023 | Point Of Sale Withdrawal WMMH 800-6280241 NCUS | $49.95 | | $2,379.85 |
| 08/18/2023 | Point Of Sale Withdrawal WAL-MART #1094 10300 E HWY 350 RAYTOWN MOUS | $309.06 | | $2,070.79 |
| 08/19/2023 | Point Of Sale Withdrawal AMZN Mktp US* TQ8HO0Amzn.com/bill WAUS | $36.53 | | $2,034.26 |
| 08/19/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $39.99 | | $1,994.27 |
| 08/19/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 800-275-2273 CAUS | $7.99 | | $1,986.28 |
| 08/19/2023 | Point Of Sale Withdrawal HAPPY HEAD HTTPSWWW.HAPP CAUS | $79.00 | | $1,907.28 |
| 08/19/2023 | Point Of Sale Withdrawal AMZN Mktp US* TQ20E2Amzn.com/bill WAUS | $25.28 | | $1,882.00 |
| 08/19/2023 | Point Of Sale Withdrawal AMZN Mktp US* TQ1ME8Amzn.com/bill WAUS | $32.88 | | $1,849.12 |
| 08/19/2023 | Point Of Sale Withdrawal FREDDY'S 00-0020 RAYTOWN MOUS | $14.37 | | $1,834.75 |
| 08/19/2023 | Point Of Sale Withdrawal JACK IN THE BOX 623INDEPENDENCE MOUS | $11.80 | | $1,822.95 |
| 08/21/2023 | Point Of Sale Withdrawal HARDEES 1500403 INDEPENDENCE MOUS | $11.76 | | $1,811.19 |
| 08/21/2023 | Point Of Sale Withdrawal SALLY BEAUTY #1905 INDEPENDENCE MOUS | $27.54 | | $1,783.65 |
| 08/21/2023 | Point Of Sale Withdrawal CARGO LARGO 13900 E. 35TH STREEINDEPENDENCE MOUS | $49.05 | | $1,734.60 |
| 08/21/2023 | Point Of Sale Withdrawal TARGET T-1455 9220 Kansas City MOUS | $111.74 | | $1,622.86 |
| 08/21/2023 | Point Of Sale Withdrawal PARADISE TANNING SA816-3538266 MOUS | $42.90 | | $1,579.96 |
| 08/21/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $19.99 | | $1,559.97 |
| 08/21/2023 | Point Of Sale Withdrawal JIMMY JOHNS - 3020 INDEPENDENCE MOUS | $13.29 | | $1,546.68 |
| 08/21/2023 | Point Of Sale Withdrawal SLIM CHICKENS 15412LIBERTY MOUS | $11.07 | | $1,535.61 |
| 08/21/2023 | Point Of Sale Withdrawal HY-VEE RAYTOWN 1 HYRAYTOWN MOUS | $70.33 | | $1,465.28 |
| 08/21/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $14.99 | | $1,450.29 |



## Cashback Checking-XXXXXXX1705 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/22/2023 | Point Of Sale Withdrawal Summit Heating & Co816-8327770 MOUS | $367.00 | | $1,083.29 |
| 08/22/2023 | Point Of Sale Withdrawal Pride Cleaners #67 Raytown MOUS | $44.03 | | $1,039.26 |
| 08/22/2023 | Point Of Sale Withdrawal KFC G135011 RAYTOWN MOUS | $11.92 | | $1,027.34 |
| 08/22/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDENCEINDEPENDENCE MOUS | $17.45 | | $1,009.89 |
| 08/23/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $6.99 | | $1,002.90 |
| 08/23/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $2.99 | | $999.91 |
| 08/23/2023 | Point Of Sale Withdrawal BURGER KING #4096 INDEPENDENCE MOUS | $12.20 | | $987.71 |
| 08/23/2023 | Point Of Sale Withdrawal FAMILY DOLLAR # 7600 E 87TH ST KANSAS CITY MOUS | $32.91 | | $954.80 |
| 08/23/2023 | Point Of Sale Withdrawal FAMILY DOLLAR # 6220 NEIMAN RD SHAWNEE KSUS | $39.62 | | $915.18 |
| 08/24/2023 | Point Of Sale Withdrawal GOODWILL MOKAN 204 SHAWNEE KSUS | $15.33 | | $899.85 |
| 08/24/2023 | Point Of Sale Withdrawal QT 264 SHAWNEE KSUS | $4.94 | | $894.91 |
| 08/25/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $887.92 |
| 08/25/2023 | Point Of Sale Withdrawal LOWE'S #2943 KANSAS CITY MOUS | $59.12 | | $828.80 |
| 08/25/2023 | Point Of Sale Withdrawal BIG BOY BURGERS INDEPENDENCE MOUS | $13.24 | | $815.56 |
| 08/25/2023 | Point Of Sale Withdrawal CHIPOTLE ONLINE CHIPOTLE.COM CAUS | $25.75 | | $789.81 |
| 08/25/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $66.44 | | $723.37 |
| 08/25/2023 | Point Of Sale Withdrawal MENS HEALTH 111-111-1111 NCUS | $38.10 | | $685.27 |
| 08/26/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 800-275-2273 CAUS | $7.99 | | $677.28 |
| 08/26/2023 | Point Of Sale Withdrawal NETFLIX COM LOS GATOS CAUS | $15.49 | | $661.79 |
| 08/26/2023 | Point Of Sale Withdrawal ESPN Plus 800-7271800 NYUS | $9.99 | | $651.80 |
| 08/28/2023 | Point Of Sale Withdrawal CVS/PHARMACY # 8566--5310 BlueridRaytown MOUS | $85.37 | | $566.43 |
| 08/28/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $9.99 | | $556.44 |
| 08/28/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $39.99 | | $516.45 |
| 08/28/2023 | Point Of Sale Withdrawal AMZN Mktp US* T36WL9Amzn.com/bill WAUS | $26.52 | | $489.93 |
| 08/28/2023 | ACH Payment ATT - Payment | $125.78 | | $364.15 |
| 08/28/2023 | Point Of Sale Withdrawal CVS/PHARMACY # 8566--5310 BlueridRaytown MOUS | $61.96 | | $302.19 |
| 08/28/2023 | Point Of Sale Withdrawal CENEX KC MO PETR KANSAS CITY MOUS | $54.34 | | $247.85 |
| 08/29/2023 | Point Of Sale Withdrawal McDonalds 5460 181-6353295 MOUS | $9.32 | | $238.53 |
| 08/29/2023 | ACH Payment EVERGY MO WEST EVERGY MO WEST AUTOP - AUTOPAY | $214.67 | | $23.86 |
| 08/29/2023 | ACH Payment Spire - 54303681 - PAYMENT | $46.16 | | -$22.30 |
| 08/29/2023 | Overdraft Protection Deposit | | $22.30 | $0.00 |
| 08/29/2023 | Point Of Sale Withdrawal IHOP #3345 NEW ORLEANS | $23.37 | | -$23.37 |

# Cashback Checking-XXXXXXX1705 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | LAUS | | | |
| 08/29/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $10.99 | | -$34.36 |
| 08/29/2023 | Point Of Sale Withdrawal WORLD MARKET # 535 WESTPORT RD KANSAS CITY MOUS | $57.16 | | -$91.52 |
| 08/29/2023 | Overdraft Protection Deposit | | $100.66 | $9.14 |
| 08/30/2023 | Point Of Sale Withdrawal ANDYS FROZEN CUSTARINDEPENDENCE MOUS | $9.14 | | $0.00 |
| 08/30/2023 | Point Of Sale Withdrawal TST* Q39 - Midtown Kansas City MOUS | $65.31 | | -$65.31 |
| 08/30/2023 | Point Of Sale Withdrawal Amazon Music* T36VE9888-802-3080 WAUS | $4.99 | | -$70.30 |
| 08/30/2023 | Point Of Sale Withdrawal The University of K913-5885000 KSUS | $5.00 | | -$75.30 |
| 08/30/2023 | Deposit Internet Transfer FROM: XXXX8100 | | $500.00 | $424.70 |
| 08/30/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $131.36 | | $293.34 |
| 08/31/2023 | ACH Deposit ORACLE AMERICA - SALARY | | $3,034.31 | $3,327.65 |
| 08/31/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $50.98 | | $3,276.67 |
| 08/31/2023 | Point Of Sale Withdrawal PAPA JOHNS #1214 816-358-7272 MOUS | $27.04 | | $3,249.63 |
| 08/31/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $71.01 | | $3,178.62 |
| 08/31/2023 | Point Of Sale Withdrawal EB HARD CANDY KANSA8014137200 CAUS | $51.70 | | $3,126.92 |
| 08/31/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $21.31 | | $3,105.61 |
| 08/31/2023 | Point Of Sale Withdrawal HY-VEE F&F INDEP HYINDEPENDENCE MOUS | $6.40 | | $3,099.21 |
| 08/31/2023 | Point Of Sale Withdrawal AMZN Mktp US* T324J9Amzn.com/bill WAUS | $19.33 | | $3,079.88 |
| **08/31/2023** | **Ending Balance** | | | **$3,079.88** |

## Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 9122 | 08/03/2023 | $1,825.33 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# High Interest Savings-XXXXXXX8101

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2023 | **Beginning Balance** | **$0.02** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 08/31/2023 | **Ending Balance** | **$0.02** |

## Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Minimum Balance | $0.02 |
| Average Ledger Balance | $0.02 |



## High Interest Savings-XXXXXXX8101 (continued)

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2023 | **Beginning Balance** | | | **$0.02** |
| | No activity this statement period | | | |
| 08/31/2023 | **Ending Balance** | | | **$0.02** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Interest Rate Changes**

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 08/01/2023 | 4.8890% |

This page left intentionally blank



**Community America** ®
CREDIT UNION

**9777 Ridge Road**
**Lenexa, KS 66219**

**RETURN SERVICE REQUESTED**

DAMON K JONES
12915 E 58TH ST
KANSAS CITY MO 64133-3624

*Statement Ending 07/31/2023*

*Page 1 of 8*

### *Managing Your Accounts*

| | | |
|---|---|---|
| 💻 | Online | CommunityAmerica.com |
| 📱 | Phone | 913.905.7000 or 800.892.7957 |
| ✉️ | Mail Address | PO Box 15950 Lenexa, KS 66285-5950 |



# Protect Yourself from Fraud Scams



Fraudsters go to great lengths to obtain your data, including impersonating CommunityAmerica. If you receive communication requesting sensitive information, use caution first.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Membership Savings | XXXXXXX8100 | $5,501.58 |
| Cashback Checking | XXXXXXX1705 | $3,442.33 |
| High Interest Savings | XXXXXXX8101 | $0.02 |
| **Total Current Value** | | **$8,943.93** |



Federally Insured by NCUA

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
**FOR CONSUMER ACCOUNTS:**
Call 800.892.7957 or write to PO Box 15950, Lenexa, KS 66285-5950 as soon as you can, if you think your statement or receipt is wrong or if you need more information or have a question about an electronic fund transfer listed on your statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**FOR COMMERCIAL ACCOUNTS:**
Refer to your Commercial Services Master Agreement or your Business Membership and Account Agreement.

**CREDIT INSURANCE NOTICE**
Credit Life and Credit Disability Insurance Certificate holders are required by California law to be advised of the following: THIS INSURANCE MAY NOT COVER AN ADVANCE OR CHARGE UNDER YOUR CREDIT LINE IF YOUR DISABILITY OR DEATH RESULTS FROM A CONDITION FOR WHICH YOU HAVE SEEN A DOCTOR OR CHIROPRACTOR IN THE SIX MONTHS BEFORE THE ADVANCE OR CHARGE. CREDIT CARD BALANCES ARE NOT SUBJECT TO THE CREDIT LIFE AND CREDIT DISABILITY PRE-EXISTING MEDICAL CONDITION PROVISION.



**Community America** ® CREDIT UNION



# Say Peace Out to Paper Statements

Enroll in eStatements today in Online Banking by clicking on the **Statements/Notices tab.**

## Membership Savings-XXXXXXX8100

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 07/01/2023 | Beginning Balance | $7,501.44 |
| | 1 Credit(s) This Period | $0.14 |
| | 2 Debit(s) This Period | $2,000.00 |
| 07/31/2023 | Ending Balance | $5,501.58 |

**Interest Summary**

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.03% |
| Interest Days | 31 |
| Interest Earned | $0.14 |
| Interest Paid This Period | $0.14 |
| Interest Paid Year-to-Date | $0.58 |
| Minimum Balance | $5,501.44 |
| Average Ledger Balance | $6,662.73 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2023 | Beginning Balance | | | $7,501.44 |
| 07/10/2023 | Withdrawal Internet Transfer TO : XXXX1705 | $1,000.00 | | $6,501.44 |
| 07/28/2023 | Withdrawal Internet Transfer TO : XXXX1705 | $1,000.00 | | $5,501.44 |
| 07/31/2023 | Credit Interest | | $0.14 | $5,501.58 |
| 07/31/2023 | Ending Balance | | | $5,501.58 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Interest Rate Changes**

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 07/01/2023 | 0.0250% |

## Cashback Checking-XXXXXXX1705

**Account Summary**

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 07/01/2023 | Beginning Balance | $3,913.12 | Minimum Balance | $0.00 |
| | 5 Credit(s) This Period | $8,076.13 | Average Ledger Balance | $0.00 |
| | 115 Debit(s) This Period | $8,546.92 | | |
| 07/31/2023 | Ending Balance | $3,442.33 | | |
| | Service Charges | -$1.50 | | |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2023 | Beginning Balance | | | $3,913.12 |
| 07/01/2023 | Point Of Sale Withdrawal PETCO 1693 INDEPENDENCE MOUS | $52.08 | | $3,861.04 |

Statement Ending 07/31/2023

## Cashback Checking-XXXXXX1705 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2023 | Point Of Sale Withdrawal MCDONALD'S F3706 INDEPENDENCE MOUS | $7.41 | | $3,853.63 |
| 07/03/2023 | ATM Withdrawal KCMO TT SUPE-43 6200 ST JOHN AVE KANSAS CITY MOUS | $123.50 | | $3,730.13 |
| 07/03/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $224.69 | | $3,505.44 |
| 07/03/2023 | Point Of Sale Withdrawal MMBILL.COM 877-338-7068 CAUS | $62.99 | | $3,442.45 |
| 07/03/2023 | Point Of Sale Withdrawal MCDONALD'S F1760 KANSAS CITY MOUS | $13.53 | | $3,428.92 |
| 07/03/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDENCEINDEPENDENCE MOUS | $14.03 | | $3,414.89 |
| 07/03/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $72.99 | | $3,341.90 |
| 07/03/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $3.50 | | $3,338.40 |
| 07/03/2023 | Point Of Sale Withdrawal VENMO* Visa Direct NYUS | $150.00 | | $3,188.40 |
| 07/03/2023 | Descriptive Deposit Cashback Earned | | $7.50 | $3,195.90 |
| 07/03/2023 | ATM Foreign Transaction Fee | $1.50 | | $3,194.40 |
| 07/05/2023 | Point Of Sale Withdrawal MNRD-INDEPNDENC 410INDEPENDENCE MOUS | $179.45 | | $3,014.95 |
| 07/05/2023 | Point Of Sale Withdrawal DAIRY QUEEN #45025 INDEPENDENCE MOUS | $9.69 | | $3,005.26 |
| 07/05/2023 | Point Of Sale Withdrawal QT 216 OUTSIDE INDEPENDENCE MOUS | $57.53 | | $2,947.73 |
| 07/05/2023 | ACH Payment NATIONWIDE EDI - EDI PYMNTS | $137.32 | | $2,810.41 |
| 07/05/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $29.99 | | $2,780.42 |
| 07/05/2023 | Point Of Sale Withdrawal QT 216 INDEPENDENCE MOUS | $18.42 | | $2,762.00 |
| 07/06/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $6.99 | | $2,755.01 |
| 07/06/2023 | Point Of Sale Withdrawal SPINE HAND AND 13723 EAST 39TH ST INDEPENDENCE MOUS | $40.00 | | $2,715.01 |
| 07/07/2023 | Point Of Sale Withdrawal CARGO LARGO 13900 E. 35TH STREEINDEPENDENCE MOUS | $70.15 | | $2,644.86 |
| 07/07/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $2,637.87 |
| 07/07/2023 | Point Of Sale Withdrawal JIMMY JOHNS - 3020 INDEPENDENCE MOUS | $9.37 | | $2,628.50 |
| 07/07/2023 | ACH Payment 753714585 ADD 2628071251496 - 8773096576 | $15.00 | | $2,613.50 |
| 07/07/2023 | ACH Payment WELLS FARGO DEAL BILL PAY SERVICE - BILL PAYMT | $585.56 | | $2,027.94 |
| 07/07/2023 | Point Of Sale Withdrawal HARDEES 1500403 INDEPENDENCE MOUS | $15.79 | | $2,012.15 |
| 07/07/2023 | Point Of Sale Withdrawal QT 216 INDEPENDENCE MOUS | $4.94 | | $2,007.21 |
| 07/07/2023 | Check 9121 | $1,825.33 | | $181.88 |
| 07/08/2023 | Point Of Sale Withdrawal WM SUPERCENTER Wal-Mart Super CentKANSAS CITY MOUS | $71.43 | | $110.45 |
| 07/08/2023 | Point Of Sale Withdrawal WM SUPERCENTER Wal-Mart Super CentKANSAS CITY MOUS | $100.27 | | $10.18 |
| 07/10/2023 | Point Of Sale Withdrawal QT 202 INDEPENDENCE MOUS | $7.85 | | $2.33 |
| 07/10/2023 | Point Of Sale Withdrawal ANDYS FROZEN CUSTARINDEPENDENCE MOUS | $10.77 | | -$8.44 |
| 07/10/2023 | Deposit Internet Transfer FROM: XXXX8100 | | $1,000.00 | $991.56 |
| 07/10/2023 | Point Of Sale Withdrawal CASEY S #4358 6024 RAYTOWN MOUS | $8.20 | | $983.36 |
| 07/10/2023 | Point Of Sale Withdrawal PIZZA HUT 004747 https://ipcha MOUS | $22.00 | | $961.36 |
| 07/11/2023 | Point Of Sale Withdrawal PRICE CHOPPER # 12010 W 63RD STREETSHAWNEE KSUS | $174.07 | | $787.29 |
| 07/11/2023 | Point Of Sale Withdrawal OLD TIME POTTERY | $45.70 | | $741.59 |



## Cashback Checking-XXXXXXX1705 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 00816-3507775 MOUS | | | |
| 07/11/2023 | Point Of Sale Withdrawal MO OSCA CRTSaGwrtR3HTTPS://WWW.C MOUS | $86.35 | | $655.24 |
| 07/11/2023 | Point Of Sale Withdrawal MO OSCA CRTSknHcQa2HTTPS://WWW.C MOUS | $96.35 | | $558.89 |
| 07/11/2023 | Point Of Sale Withdrawal Audible* VZ9AT6M13 Amzn.com/bill NJUS | $14.95 | | $543.94 |
| 07/11/2023 | Point Of Sale Withdrawal ANDY'S FROZEN CUSTASHAWNEE KSUS | $9.47 | | $534.47 |
| 07/12/2023 | Point Of Sale Withdrawal BIJOU KANSAS CITY MOUS | $154.27 | | $380.20 |
| 07/12/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $9.99 | | $370.21 |
| 07/12/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $15.99 | | $354.22 |
| 07/12/2023 | Point Of Sale Withdrawal QT 176 KANSAS CITY MOUS | $4.90 | | $349.32 |
| 07/13/2023 | Point Of Sale Withdrawal BASS PRO STORE 18001 BASS PRO DRIVINDEPENDENCE MOUS | $81.23 | | $268.09 |
| 07/13/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $5.99 | | $262.10 |
| 07/13/2023 | ACH Payment CITY OF KANSAS C WATER SERVICE DEPT - UTIL PAYMT | $161.63 | | $100.47 |
| 07/13/2023 | Point Of Sale Withdrawal GOOGLE * FIBER NX55Pg.co/helppay# CAUS | $70.70 | | $29.77 |
| 07/14/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $22.78 |
| 07/14/2023 | Point Of Sale Withdrawal BURGER KING #4096 INDEPENDENCE MOUS | $16.23 | | $6.55 |
| 07/14/2023 | ACH Deposit ORACLE AMERICA - SALARY | | $3,034.31 | $3,040.86 |
| 07/14/2023 | Point Of Sale Withdrawal ALDI 46061 INDEPENDENCE MOUS | $258.01 | | $2,782.85 |
| 07/17/2023 | Point Of Sale Withdrawal TARGET 00013LEES SUMMIT MOUS | $127.23 | | $2,655.62 |
| 07/17/2023 | Point Of Sale Withdrawal TST* NOTHING BUNDT LEES SUMMIT MOUS | $53.10 | | $2,602.52 |
| 07/17/2023 | Point Of Sale Withdrawal CHICK-FIL-A #02859 LEES SUMMIT MOUS | $10.39 | | $2,592.13 |
| 07/17/2023 | ACH Payment PLANET FIT 816-420-0700 - CLUB FEES 816-420-0700 | $21.97 | | $2,570.16 |
| 07/17/2023 | Point Of Sale Withdrawal Amazon Prime* R91WU5Amzn.com/bill WAUS | $16.11 | | $2,554.05 |
| 07/19/2023 | Point Of Sale Withdrawal SQ * PLANET SUB SOUTKansas City MOUS | $41.85 | | $2,512.20 |
| 07/19/2023 | ACH Payment PAYPAL INSTANT TRANSFER - INST XFER | $19.99 | | $2,492.21 |
| 07/19/2023 | NOW Withdrawal Zelle AUSTIN JONES 800-892-7957 | $200.00 | | $2,292.21 |
| 07/20/2023 | Point Of Sale Withdrawal QT 264 OUTSIDE SHAWNEE KSUS | $56.50 | | $2,235.71 |
| 07/21/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $2,228.72 |
| 07/21/2023 | Point Of Sale Withdrawal MINT SUSHI LEES SUMMIT MOUS | $49.27 | | $2,179.45 |
| 07/21/2023 | Point Of Sale Withdrawal PARADISE TANNING SA816-3538266 MOUS | $42.90 | | $2,136.55 |
| 07/21/2023 | Point Of Sale Withdrawal ANDYS FROZEN CUSTARLEES SUMMIT MOUS | $11.75 | | $2,124.80 |
| 07/21/2023 | Point Of Sale Withdrawal QT 264 SHAWNEE KSUS | $7.81 | | $2,116.99 |
| 07/21/2023 | NOW Withdrawal Zelle AUSTIN JONES 800-892-7957 | $50.00 | | $2,066.99 |

# Cashback Checking-XXXXXX1705 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/22/2023 | Point Of Sale Withdrawal VENMO* Visa Direct NYUS | $20.00 | | $2,046.99 |
| 07/22/2023 | Point Of Sale Withdrawal PAPA JOHNS #1214 816-358-7272 MOUS | $29.71 | | $2,017.28 |
| 07/22/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $14.99 | | $2,002.29 |
| 07/22/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $7.99 | | $1,994.30 |
| 07/22/2023 | Point Of Sale Withdrawal KIRKLANDS #699 18813 E 39TH ST. INDEPENDENCE MOUS | $55.91 | | $1,938.39 |
| 07/24/2023 | Point Of Sale Withdrawal DILLARDS 323 IN 18805 EAST 39TH STRINDEPENDENCE MOUS | $116.16 | | $1,822.23 |
| 07/24/2023 | Point Of Sale Withdrawal DILLARDS 323 IN 18805 EAST 39TH STRINDEPENDENCE MOUS | $137.94 | | $1,684.29 |
| 07/24/2023 | Point Of Sale Withdrawal MNRD-INDEPNDENC 410INDEPENDENCE MOUS | $119.04 | | $1,565.25 |
| 07/24/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDE HYINDEPENDENCE MOUS | $148.64 | | $1,416.61 |
| 07/24/2023 | Point Of Sale Withdrawal AMZN Mktp US* SQ2ZL1Amzn.com/bill WAUS | $34.34 | | $1,382.27 |
| 07/24/2023 | Point Of Sale Withdrawal AMAZON.COM SEATTLE WAUS | $85.97 | | $1,296.30 |
| 07/24/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $6.99 | | $1,289.31 |
| 07/24/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $2.99 | | $1,286.32 |
| 07/24/2023 | Point Of Sale Withdrawal QT 152 INDEPENDENCE MOUS | $7.90 | | $1,278.42 |
| 07/24/2023 | Point Of Sale Withdrawal MNRD-INDEPNDENC 410INDEPENDENCE MOUS | $59.99 | | $1,218.43 |
| 07/24/2023 | Point Of Sale Withdrawal PPVBILL.COM 8006614269 NYUS | $8.95 | | $1,209.48 |
| 07/25/2023 | Point Of Sale Withdrawal MNRD-INDEPNDENC 410INDEPENDENCE MOUS | $89.99 | | $1,119.49 |
| 07/25/2023 | Point Of Sale Withdrawal HAPPY HEAD HTTPSWWW.HAPP CAUS | $79.00 | | $1,040.49 |
| 07/25/2023 | Point Of Sale Withdrawal DAIRY QUEEN #45025 INDEPENDENCE MOUS | $14.35 | | $1,026.14 |
| 07/26/2023 | Point Of Sale Withdrawal NORDSTROM RACK #024LENEXA KSUS | $10.74 | | $1,015.40 |
| 07/26/2023 | Point Of Sale Withdrawal NETFLIX COM LOS GATOS CAUS | $15.49 | | $999.91 |
| 07/26/2023 | Point Of Sale Withdrawal Amazon.com* T61K062BAmzn.com/bill WAUS | $30.11 | | $969.80 |
| 07/26/2023 | Point Of Sale Withdrawal ESPN Plus 800-7271800 NYUS | $9.99 | | $959.81 |
| 07/26/2023 | Point Of Sale Withdrawal QT 234 OUTSIDE KANSAS CITY MOUS | $47.64 | | $912.17 |
| 07/27/2023 | Point Of Sale Withdrawal GOODWILL MOKAN 131 KANSAS CITY MOUS | $27.96 | | $884.21 |
| 07/27/2023 | ACH Payment ATT - Payment | $125.78 | | $758.43 |
| 07/27/2023 | Point Of Sale Withdrawal QT 234 KANSAS CITY MOUS | $13.58 | | $744.85 |
| 07/27/2023 | Point Of Sale Withdrawal AMZN Mktp US* T64KR2Amzn.com/bill WAUS | $13.26 | | $731.59 |
| 07/27/2023 | Point Of Sale Withdrawal WMMH 800-6280241 NCUS | $29.95 | | $701.64 |
| 07/28/2023 | Point Of Sale Withdrawal SEGPAY.COM * SKYLIN8664504000 WYUS | $6.99 | | $694.65 |
| 07/28/2023 | Point Of Sale Withdrawal Dicks Sporting GoodLees Summit MOUS | $56.10 | | $638.55 |
| 07/28/2023 | Point Of Sale Withdrawal TEXAS ROADHOUSE #26LEES SUMMIT MOUS | $71.27 | | $567.28 |
| 07/28/2023 | Point Of Sale Withdrawal BUCKLE #456 LEES SUMMIT MOUS | $114.89 | | $452.39 |
| 07/28/2023 | Point Of Sale Withdrawal PRICE CHOPPER 1 4201 S | $159.79 | | $292.60 |

Community America CREDIT UNION

## Cashback Checking-XXXXXXX1705 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | NOLAND ROAD INDEPENDENCE MOUS | | | |
| 07/28/2023 | Deposit Internet Transfer FROM: XXXX8100 | | $1,000.00 | $1,292.60 |
| 07/28/2023 | NOW Withdrawal Zelle AUSTIN JONES 800-892-7957 | $100.00 | | $1,192.60 |
| 07/29/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $44.99 | | $1,147.61 |
| 07/29/2023 | Point Of Sale Withdrawal SNIFFIES HTTPSSNIFFIES DEUS | $35.97 | | $1,111.64 |
| 07/29/2023 | Point Of Sale Withdrawal HY-VEE INDEPENDENCEINDEPENDENCE MOUS | $14.03 | | $1,097.61 |
| 07/29/2023 | Point Of Sale Withdrawal JACK IN THE BOX 623INDEPENDENCE MOUS | $12.66 | | $1,084.95 |
| 07/29/2023 | Point Of Sale Withdrawal FRESH MARKET 5 5901KANSAS CITY MOUS | $70.77 | | $1,014.18 |
| 07/29/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $10.99 | | $1,003.19 |
| 07/31/2023 | Point Of Sale Withdrawal Amazon Music* TH34W7888-802-3080 WAUS | $4.99 | | $998.20 |
| 07/31/2023 | Point Of Sale Withdrawal PRICE CHOPPER # 12010 W 63RD STREETSHAWNEE KSUS | $131.37 | | $866.83 |
| 07/31/2023 | Point Of Sale Withdrawal BURLINGTON STORES 5SHAWNEE MSN KSUS | $96.32 | | $770.51 |
| 07/31/2023 | Point Of Sale Withdrawal WMM HOLDINGS LLC 800-628-0241 NCUS | $49.95 | | $720.56 |
| 07/31/2023 | Point Of Sale Withdrawal MCDONALD'S F10823 SHAWNEE KSUS | $12.25 | | $708.31 |
| 07/31/2023 | ACH Deposit ORACLE AMERICA - SALARY | | $3,034.32 | $3,742.63 |
| 07/31/2023 | ACH Payment EVERGY MO WEST EVERGY MO WEST AUTOP - AUTOPAY | $191.67 | | $3,550.96 |
| 07/31/2023 | ACH Payment Spire - 54303681 - PAYMENT | $47.67 | | $3,503.29 |
| 07/31/2023 | IAT Withdrawal IAT PAYPAL 1028477421857 EPOCH EU LTD | $17.97 | | $3,485.32 |
| 07/31/2023 | Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 CAUS | $42.99 | | $3,442.33 |
| **07/31/2023** | **Ending Balance** | | | **$3,442.33** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 9121 | 07/07/2023 | $1,825.33 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| ATM Foreign Transaction Fee | -$1.50 |
| Total Service Charge | -$1.50 |

Statement Ending 07/31/2023                                                    Page 8 of 8

## High Interest Savings-XXXXXXX8101

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2023 | **Beginning Balance** | **$0.02** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 07/31/2023 | **Ending Balance** | **$0.02** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Minimum Balance | $0.02 |
| Average Ledger Balance | $0.02 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2023 | **Beginning Balance** | | | **$0.02** |
| | No activity this statement period | | | |
| 07/31/2023 | **Ending Balance** | | | **$0.02** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Interest Rate Changes

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 07/01/2023 | 4.8890% |